U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT

AGREED-UPON PROCEDURES AND FINDINGS
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION

**GRAPH H**

Total Receipt - Disbursement Comparison Dollars
(FY's 1978 - 1992)



-74-





U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT

AGREED-UPON PROCEDURES AND FINDINGS
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION

**GRAPH I**

Comparison of Aggregate
Receipt and Disbursement Dollars
(FY's 1978 - 1992)



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT

AGREED-UPON PROCEDURES AND FINDINGS
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION

GRAPH J

Total Receipt Numbers
(FY's 1978 - 1992)







U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
AGREED-UPON PROCEDURES AND FINDINGS
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION

GRAPH K

Other Receipt Numbers
(FY's 1978 - 1992)

| Fiscal Year | Transactions |
|-------------|--------------|
| '78 | 277 |
| '79 | 297 |
| '80 | 248 |
| '81 | 295 |
| '82 | 231 |
| '83 | 222 |
| '84 | 234 |
| '85 | 183 |
| '86 | 185 |
| '87 | 178 |
| '88 | 217 |
| '89 | 189 |
| '90 | 166 |
| '91 | 169 |
| '92 | 179 |

-77-



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT

AGREED-UPON PROCEDURES AND FINDINGS
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION

GRAPH L

Oil and Mineral Receipt Numbers
(FY's 1978 - 1992)





U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT

AGREED-UPON PROCEDURES AND FINDINGS
FOR
CONFEDERATED TRIBES ANDD BANDS OF THE YAKAMA INDIAN NATION

GRAPH M

Timber Receipt Numbers
(FY's 1978 - 1992)



-79-



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT

AGREED-UPON PROCEDURES AND FINDINGS
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION

GRAPH N

Surface Receipt Numbers
(FY's 1978 - 1992)



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT

AGREED-UPON PROCEDURES AND FINDINGS
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION

**GRAPH O**

Interest Receipt Numbers
(FY's 1978 - 1992)



-81-

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT

AGREED-UPON PROCEDURES AND FINDINGS
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION

**GRAPH P**

Total Disbursement Numbers
(FY's 1978 - 1992)



| Fiscal Year | Transactions |
|---|---|
| '78 | 255 |
| '79 | 311 |
| '80 | 251 |
| '81 | 255 |
| '82 | 244 |
| '83 | 170 |
| '84 | 134 |
| '85 | 102 |
| '86 | 76 |
| '87 | 36 |
| '88 | 42 |
| '89 | 81 |
| '90 | 61 |
| '91 | 60 |
| '92 | 49 |

ATTACHMENT D-1
Page 1 of 2

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF MONEYMAX SYSTEM TO FINANCE SYSTEM RECONCILIATION PROCEDURES

### PROCEDURES

We reconciled the MoneyMax System (Bureau investment subsidiary detail) investment balances to the Finance System (general ledger) investment balances for all Tribes as of September 30, 1992, with the exception of certain investment transactions affecting several tribes, including Yakama Nation, which were reconciled internally by the Bureau. Any adjustments resulting from such internal reconciliations are not reflected in this report or in the accompanying Tribal Account Statements. Following is a list of tribes for which the Bureau proposed and/or posted adjustments subsequent to September 30, 1992 as a result of internal reconciliation efforts:

| | |
|---|---|
| Sioux | San Luis Rey Tribal Development |
| Comanche Tribe of Oklahoma | Hoopa Valley Tribe |
| Fort Belknap Indian Community | Pueblo of Laguna |
| Tlingit - Haida Alaska | Southern Ute Tribe |
| Lac Courte Oreilles Band of Chippewa Indians | Ute Mountain Ute Tribe |
| Tohono O' Odham Nation of Arizona | Mescalero Apache Tribe |
| Salt River Pima - Maricopa Indian Community | The Navajo Tribe |
| San Carlos Apache Tribe | Nez Perce Tribe of Idaho |
| Confederated Tribes of Grande Ronde Community | Confederated Tribes of Warm Springs Reservation |
| TE - Moak Band of Western Shoshone | Houlton Band of Maliseet Indians of Maine |
| Hopi Tribe of Arizona | Spokane Tribe of Indians |
| Three Affiliated Tribes of the Fort Berthold Reservation | Confederated Tribes and Bands of the Yakama Indian Nation |
| Assiniboine and Sioux Tribes of the Fort Peck Indian Reservation | Ute Indian Tribe Uintah and Ouray Reservation, Utah |

We performed MoneyMax System to Finance System reconciliations by performing the following procedures:

- We researched all reconciling items that were not timing differences to establish the need for any adjustments to either system.

- We prepared, documented and recorded the necessary adjustments.

- For months showing significant variations, we compared the transactions from the MoneyMax monthly journals to the Finance System General Ledger Detail List or Monthly Journals of Transactions for the month, if available.

- We requested supporting documents from the Bureau in order to reconcile the items identified. Reconciling items for which the Bureau could not locate supporting documents or for which the Bureau determined to be immaterial were reported as unsupported variances (see Attachment D-1a for "Summary of MoneyMax System to Finance System Reconciliation Results for All Tribes").



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF MONEYMAX SYSTEM TO FINANCE SYSTEM RECONCILIATION PROCEDURES

We delivered to the Bureau a Summary of System Balances for Fiscal Year 1992, if applicable, with a detailed list of reconciling items, and a Summary of Proposed Reconciliation Adjustments for Fiscal Year 1992 with copies of supporting documents.

## SUPPLEMENTAL INFORMATION

The objectives have been included here as supplemental information to the reader. No conclusions have been made regarding the achievement of these objectives by applying the agreed-upon procedures.

### Contract Objectives

The primary objective of the Reconciliation Project was to reconstruct historical transactions, to the extent practicable, for all years where records were available for all Tribal Trust accounts managed by the Bureau.

### Objectives

- To ensure that transactions and balances recorded in the MoneyMax System agree with balances recorded in the Finance System.

- To ensure that required adjusting entries are posted to the respective systems in a timely manner.

## FINDINGS

See Attachment D-1a and D-1b for "Summary of MoneyMax System to Finance System Reconciliation Results for All Tribes" and "Summary of MoneyMax System to Finance System Reconciliation Results for Yakama Nation," respectively.

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF MONEYMAX SYSTEM TO FINANCE SYSTEM RECONCILIATION RESULTS FOR ALL TRIBES

### Summary of the Tribal Variance

| | | |
|---|---|---|
| Finance System Balance | $ | 195,036,161 |
| MoneyMax System Balance | | 184,022,978 |
| Variance | $ | 11,013,183 |
| Proposed Adjustments to Increase Fund Balance (1) | $ | 8,587,295 |
| Proposed Adjustments to Decrease Fund Balance (1) | | (1,039,861) |
| Proposed Reclassification Adjustments (2) | | 1,706,592 |
| Proposed MoneyMax System Adjustments (3) | | (102,841) |
| Bureau Proposed Adjustments (4) | | 1,865,611 |
| Unsupported Variances (5) | | (3,613) |
| Total Variances | $ | 11,013,183 |

(1) Proposed adjustments representing an increase or decrease to the Tribes' net assets.

(2) Proposed adjustments representing a reclassification between cash and investment balances for the Tribes and do not result in an increase or decrease in the Tribes' net asset balances.

(3) These are proposed adjustments to the investment subsidiary records used by the Bureau. These corrections did not affect the Tribes' reported account statement balances.

(4) These are adjustments proposed by the Bureau as a result of internal reconciliation efforts. These adjustments are not included in the accompanying Tribal Account Statements.

(5) These are unsupported variances for which no adjustments were proposed as requested by the Bureau due to insignificance of amounts.

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF MONEYMAX SYSTEM TO FINANCE SYSTEM RECONCILIATION RESULTS FOR YAKAMA NATION

The following reclassifications were identified as a result of the reconciliation of MoneyMax System to Finance System for the year ended September 30, 1992:

### MoneyMax System to Finance System Proposed Reclassifications

| Description of Reclassifications | Amount |
|---|---|
| 1.  Reclassification in account 7473 2655 from general ledger account 108.10 (treasury securities) to general ledger account 108.30 (government securities) | $    2,809,313 |
| 2.  Reclassification in account 7473 2650 to reclassify the income code in the system from U.S. Treasury interest (9705) to government securities interest (9707) | 55,657 |
| Total | $    2,864,970 |

Note: The proposed reclassifications above are reflected in the accompanying Tribal Account Statements as reclassifications between cash and investment balances. They do not affect total fund balances reported to Yakama Nation.

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF U.S. TREASURY SYSTEM TO FINANCE SYSTEM RECONCILIATION PROCEDURES

### PROCEDURES

We reconciled Fiscal Year 1992 Bureau cash transactions reported by the U.S. Treasury (Treasury) to the Bureau's Finance System (General Ledger System Reconciliation) and reports submitted to the Treasury (Treasury Reporting Reconciliation). The resulting variances were investigated for Tribal Trust funds (Account 8365) and resolved, to the extent supporting documentation was located by the Bureau.

#### General Ledger System Reconciliation

1. We matched Fiscal Year 1992 cash transactions from the Bureau's general ledger system with the individual cash transactions processed by the Treasury for all Bureau funds as reported on the Treasury's Government On-Line Accounting Link System (GOALS) reports and other Treasury reports.

2. We requested supporting documents from the Bureau for all reconciling variances relating to Tribal Trust funds (Account 8365). We proposed general ledger adjusting entries for those tribal variances having supporting documentation and concurred with by the Bureau. Tribal variances for which the Bureau could not locate supporting documents were noted as unresolved and no adjusting entries to the general ledger were proposed.

#### Treasury Reporting Reconciliation

1. We matched the Tribal Trust general ledger cash transactions for Fiscal Year 1992 to transactions reported to Treasury on the SF224 reports and summarized by Treasury on TFS 6653 reports.

2. We requested supporting documents from the Bureau for all reconciling variances relating to Tribal Trust funds (Account 8365). We proposed SF224 reporting corrections for those Tribal Trust variances having supporting documentation and concurred with by the Bureau.

### SUPPLEMENTAL INFORMATION

The objectives have been included here as supplemental information to the reader. No conclusions have been made regarding the achievement of these objectives by applying the agreed-upon procedures.

#### Contract Objectives

The primary objective of the Reconciliation Project was to reconstruct historical transactions, to the extent practicable, for all years where records were available for all Tribal Trust accounts managed by the Bureau.

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF U.S. TREASURY SYSTEM TO FINANCE SYSTEM RECONCILIATION PROCEDURES

### Objectives

- To ensure that transactions recorded in the U.S. Treasury System agree with transactions recorded in the general ledger.
- To ensure that proposed reconciliation adjustments are documented and presented to the Bureau.

### FINDINGS

See Attachments D-2a and D-2b for "Summary of U.S. Treasury System to Finance System Reconciliation Results for All Tribes" and "Summary of U.S. Treasury System to Finance System Reconciliation Results for Yakama Nation," respectively.

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF U.S. TREASURY SYSTEM TO FINANCE SYSTEM RECONCILIATION RESULTS FOR ALL TRIBES

### Summary of the General Ledger System Reconciliation (all Fund Groups)

| | | |
|---|---|---:|
| Treasury System net 1992 Cash Transactions | $ | 17,638,536 |
| Unadjusted Bureau General Ledger net 1992 Cash Transactions | | 27,976,142 |
| Adjustments: | | |
| Plus - net Timing Differences (1) | | 12,758,779 |
| Less - net Non-U.S. Treasury Transactions (2) | | 10,128,964 |
| Adjusted Bureau General Ledger net 1992 Cash Transactions | | 30,605,957 |
| Net Variance between U.S. Treasury System and Adjusted General Ledger | $ | 12,967,421 |

**Net Reconciliation Results:**

| | | |
|---|---|---:|
| Non-Tribal Variances | $ | 14,341,193 |
| Tribal Variances | | (1,366,356) |
| Unresolved Variances (5) | | (7,416) |
| Net Variance | $ | 12,967,421 |

**Summary of Net Tribal Variance:**

| | | |
|---|---|---:|
| Adjustments Proposed as a Result of Other Reconciliation Efforts (3) | $ | (378,824) |
| Date Exceptions (4) | | (258,731) |
| Adjustments Due From Tribes | | (769,744) |
| Adjustments Due To Tribes | | 40,943 |
| Net Variance | $ | (1,366,356) |

(1) The general ledger transactions were adjusted to include only transactions with Fiscal Year 1992 effective dates. Transactions with effective dates outside of Fiscal Year 1992 would need to be considered in their respective years.

(2) Amounts included in the general ledger but not included in the Treasury System Reports previously defined. These transactions were included in the reconciliation of transactions reported to the Treasury (see Reporting Variances in the findings section).

ATTACHMENT D-2a
Page 2 of 2

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

### SUMMARY OF U.S. TREASURY SYSTEM TO FINANCE SYSTEM RECONCILIATION RESULTS FOR ALL TRIBES

(3)  This includes adjustments that were identified in Treasury System reconciliation efforts, but were already identified and proposed as adjustments under Basic Reconciliation, MoneyMax Reconciliation or Yield Analysis.

(4)  This represents the value of tribal transactions which have incorrect effective dates. The interest impact of these transactions has been considered in our overnighter recalculation and the adjustments reported in Attachment B-2, if applicable.

(5)  These transactions represent differences that could not be resolved based upon the available documentation. No adjustments to the general ledger were proposed.

### Summary of the Treasury Reporting Reconciliation

Following is a summary of the results of our procedures to match the Tribal Trust general ledger cash transactions for Fiscal Year 1992 to transactions reported to Treasury on the SF224 reports and summarized by Treasury on the TFS 6653 reports.

| | | |
|---|---|---:|
| Net Tribal Trust General Ledger Transactions | $ | 59,560,949 |
| Net Tribal Trust Transactions Reported to Treasury | | 45,900,102 |
| Total Reporting Variance Reconciled | $ | 13,660,847 |
| Adjustments/Exceptions Identified as a Result of General Ledger System Reconciliation (see Attachment D-2a, Page 1 of 2) | $ | (1,366,356) |
| Reporting Corrections needed to SF224 Reports (1) | | 15,027,203 |
| | $ | 13,660,847 |

(1)  This amount represents errors in amounts reported to Treasury on SF224 reports. This amount does not result in adjustments to the general ledger.



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF U.S. TREASURY SYSTEM TO FINANCE SYSTEM RECONCILIATION RESULTS FOR FISCAL YEAR 1992 FOR YAKAMA NATION

Any resulting adjustments affecting Yakama Nation are reported in the accompanying Tribal Account Statements.

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF DEPOSIT LAG TIME PROCEDURES

### PROCEDURES

We compared, for informational purposes only, the lag time from the apparent date of receipt of funds to the deposit date posted to the general ledger accounts and summarized the results.

### SUPPLEMENTAL INFORMATION

Deposit lag times represent the number of days from the date funds are received (by the Bureau) to the date funds are deposited into a Federal Depository (the bank). The date funds are actually received is not always clearly documented on a receipt document (collection vouchers, field receipts, etc.). Thus, priorities for selecting these dates were established by the Bureau. These dates do not necessarily represent the date funds were actually received. The criteria for selecting the "receipt date" in order of priority are as follows:

1. The "receipt date" on the collection voucher, if clearly indicated.

2. The date on the collection voucher that is the most recent date subsequent to the check date, if a check date is indicated. This apparent date of receipt could be represented by:

   - A stamp date indicating when the collection voucher was processed.
   - The date the collection voucher was prepared.
   - The date the collection voucher was signed as approved.

3. The bank accomplished date of the deposit ticket.

The date of deposit into the bank is defined as the effective date of the transaction posted to the general ledger.

These deposit lag times have been accumulated and reported for informational purposes only and have not been treated as exceptions or adjustments.

### FINDINGS

See Attachment E-1 and E-2 for "Summary of Deposit Lag Time Results for Yakama Nation" and "Summary of Deposit Lag Time Results for All Tribes." Included in the zero (0) days deposit lag time numbers are transactions in which a receipt date was not indicated on the Bill for Collection, therefore, the date prepared (per deposit ticket) was used.

The schedules summarize lag items identified for collections transactions (CT's) at the Bureau Area/Agency office level that were reconciled from July 1, 1972 through September 30, 1992. The schedules exclude any CT's that net to zero (i.e. reversals/corrections).

ATTACHMENT E-1
Page 1 of 1

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF DEPOSIT LAG TIME RESULTS FOR YAKAMA NATION

| Fiscal Year | 0 Days | | 1 to 3 Days | | 4 to 6 Days | | 7 to 10 Days | | 11 to 30 Days | | Over 30 Days | | Total Reconciled | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of Transactions | Amount | Number of Transactions | Amount | Number of Transactions | Amount | Number of Transactions | Amount | Number of Transactions | Amount | Number of Transactions | Amount | Number of Transactions | Amount |
| 1973 | 1 | $ 15,527 | 77 | $ 2,422,101 | 93 | $ 3,795,111 | 6 | $ 1,054,669 | 1 | $ 662 | 0 | $ - | 178 | $ 7,228,070 |
| 1974 | 2 | 137 | 165 | 5,949,815 | 176 | 3,853,479 | 17 | 1,146,868 | 2 | 859 | 0 | - | 362 | 10,951,158 |
| 1975 | 2 | 84 | 248 | 5,806,784 | 217 | 3,678,742 | 25 | 8,543 | 1 | 24 | 0 | - | 493 | 9,494,177 |
| 1976 | 4 | 7,390 | 222 | 3,201,011 | 154 | 5,392,839 | 16 | 9,155 | 3 | 1,763 | 0 | - | 399 | 8,612,158 |
| 1976Q | 0 | - | 46 | 3,766,133 | 30 | 1,614,629 | 2 | 191 | 2 | 281 | 0 | - | 80 | 5,381,234 |
| 1977 | 1 | 314 | 175 | 4,794,896 | 186 | 5,170,962 | 7 | 177,568 | 5 | 9,596 | 0 | - | 374 | 10,153,336 |
| 1978 | 3 | 381 | 210 | 8,881,430 | 205 | 7,200,997 | 10 | 4,164 | 0 | - | 0 | - | 427 | 16,086,972 |
| 1979 | 2 | 63 | 165 | 4,536,547 | 234 | 11,277,123 | 5 | 5,382 | 0 | - | 0 | - | 407 | 15,819,115 |
| 1980 | 6 | 2,847 | 131 | 95,587 | 120 | 114,908 | 13 | 4,817 | 0 | - | 0 | - | 270 | 218,159 |
| 1981 | 1 | 15 | 179 | 244,528 | 150 | 296,853 | 14 | 13,419 | 0 | - | 0 | - | 344 | 554,815 |
| 1982 | 1 | 20 | 153 | 184,186 | 172 | 389,399 | 8 | 4,493 | 0 | - | 0 | - | 334 | 578,098 |
| 1983 | 5 | 2,184 | 162 | 287,761 | 140 | 140,094 | 11 | 16,396 | 3 | 3,929 | 0 | - | 321 | 450,364 |
| 1984 | 1 | 149,277 | 189 | 192,866 | 142 | 151,232 | 6 | 19,702 | 6 | 10,217 | 1 | 30 | 349 | 523,324 |
| 1985 | 0 | - | 149 | 2,098,898 | 177 | 3,449,646 | 19 | 20,880 | 0 | - | 0 | - | 345 | 5,569,424 |
| 1986 | 1 | (20) | 140 | 210,851 | 166 | 272,713 | 13 | 4,915 | 0 | - | 0 | - | 320 | 488,459 |
| 1987 | 0 | - | 82 | 40,661 | 199 | 172,577 | 16 | 15,505 | 1 | 429 | 0 | - | 298 | 229,172 |
| 1988 | 0 | - | 80 | 42,462 | 216 | 194,479 | 71 | 98,953 | 1 | 942 | 0 | - | 368 | 336,836 |
| 1989 | 4 | 2,124 | 142 | 475,433 | 285 | 1,309,741 | 69 | 322,713 | 6 | 27,009 | 0 | - | 506 | 2,137,020 |
| 1990 | 1 | 5,000 | 100 | 387,576 | 302 | 1,234,354 | 74 | 769,070 | 9 | 79,960 | 0 | - | 486 | 2,475,960 |
| 1991 | 1 | 165 | 121 | 561,919 | 252 | 1,065,946 | 67 | 1,062,100 | 1 | 680 | 0 | - | 442 | 2,690,810 |
| 1992 | 21 | 26,751 | 122 | 516,067 | 231 | 1,277,657 | 64 | 750,685 | 4 | 26,535 | 1 | 80 | 443 | 2,597,775 |
| Totals | 57 | $ 212,259 | 3,058 | $ 44,697,512 | 3,847 | $ 51,993,481 | 537 | $ 5,510,188 | 45 | $ 162,886 | 2 | $ 110 | 7,546 | $ 102,576,436 |

ATTACHMENT E-2
Page 1 of 1

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF DEPOSIT LAG TIME RESULTS FOR ALL TRIBES

| Fiscal Year | 0 Days | | 1 to 3 Days | | 4 to 6 Days | | 7 to 10 Days | | 11 to 30 Days | | Over 30 Days | | Total Reconciled | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of Transactions | Amount | Number of Transactions | Amount | Number of Transactions | Amount | Number of Transactions | Amount | Number of Transactions | Amount | Number of Transactions | Amount | Number of Transactions | Amount |
| 1973 | 686 | $ 7,964,981 | 1,614 | $ 24,389,867 | 1,221 | $ 16,945,810 | 193 | $ 3,000,345 | 66 | $ 826,470 | 19 | $ 423,220 | 3,799 | $ 53,550,693 |
| 1974 | 1,127 | 24,596,843 | 2,167 | 32,952,104 | 1,648 | 21,838,012 | 390 | 5,849,387 | 152 | 1,122,926 | 20 | 1,115,421 | 5,504 | 87,474,693 |
| 1975 | 714 | 16,660,362 | 3,268 | 43,490,925 | 2,203 | 30,838,825 | 610 | 9,322,487 | 132 | 1,318,736 | 45 | 892,323 | 6,972 | 102,723,678 |
| 1976 | 1,297 | 35,594,317 | 2,874 | 29,405,401 | 2,512 | 27,716,981 | 535 | 4,561,895 | 237 | 1,879,989 | 41 | 394,482 | 7,496 | 99,553,065 |
| 1976Q | 299 | 8,724,248 | 546 | 9,946,357 | 518 | 10,088,912 | 79 | 1,320,090 | 99 | 805,568 | 15 | 639,951 | 1,556 | 31,525,106 |
| 1977 | 1,207 | 49,532,947 | 3,174 | 39,760,313 | 2,640 | 31,641,093 | 468 | 6,186,487 | 207 | 3,265,675 | 51 | 277,177 | 7,747 | 130,663,692 |
| 1978 | 676 | 52,688,723 | 3,628 | 74,696,251 | 2,622 | 36,135,794 | 612 | 9,134,299 | 307 | 8,055,678 | 97 | 3,469,637 | 7,942 | 184,180,382 |
| 1979 | 1,290 | 72,682,990 | 2,459 | 48,957,641 | 2,356 | 45,485,853 | 907 | 11,352,445 | 430 | 9,587,513 | 40 | 652,762 | 7,482 | 188,719,204 |
| 1980 | 3,034 | 516,484,213 | 1,509 | 73,674,321 | 1,226 | 11,884,593 | 461 | 4,826,915 | 276 | 7,342,763 | 32 | 1,959,773 | 6,538 | 585,976,578 |
| 1981 | 895 | 97,429,292 | 2,315 | 71,072,023 | 1,926 | 30,193,582 | 1,036 | 14,807,868 | 758 | 16,145,795 | 161 | 3,434,060 | 7,091 | 233,082,620 |
| 1982 | 953 | 113,808,660 | 2,913 | 54,132,851 | 2,134 | 36,794,333 | 737 | 13,463,797 | 475 | 9,071,233 | 162 | 5,301,338 | 7,374 | 232,572,192 |
| 1983 | 1,101 | 47,174,535 | 3,079 | 40,522,618 | 1,825 | 22,442,870 | 525 | 7,929,130 | 287 | 4,658,288 | 43 | 1,698,693 | 6,860 | 124,426,124 |
| 1984 | 872 | 10,281,298 | 2,704 | 30,988,815 | 1,838 | 18,147,601 | 607 | 6,453,364 | 308 | 4,620,158 | 82 | 2,264,772 | 6,411 | 72,756,008 |
| 1985 | 572 | 12,802,516 | 2,659 | 29,463,235 | 1,752 | 17,894,434 | 694 | 7,640,044 | 419 | 4,506,824 | 70 | 1,898,921 | 6,166 | 74,205,974 |
| 1986 | 689 | 6,295,294 | 2,388 | 28,650,772 | 1,615 | 14,513,089 | 823 | 4,538,126 | 379 | 2,890,339 | 82 | 662,186 | 5,976 | 57,549,777 |
| 1987 | 505 | 24,361,969 | 2,159 | 19,682,950 | 1,638 | 14,666,397 | 669 | 7,825,137 | 446 | 2,852,817 | 51 | 428,935 | 5,468 | 69,818,205 |
| 1988 | 416 | 101,728,423 | 2,841 | 21,476,096 | 1,757 | 13,748,822 | 692 | 7,563,786 | 505 | 2,672,353 | 109 | 613,446 | 6,320 | 147,802,926 |
| 1989 | 1,157 | 174,726,441 | 2,576 | 22,836,642 | 1,979 | 16,914,260 | 831 | 7,300,049 | 468 | 2,943,008 | 129 | 655,880 | 7,140 | 225,376,280 |
| 1990 | 1,090 | 104,600,184 | 2,867 | 22,979,275 | 2,150 | 18,364,964 | 748 | 5,305,802 | 308 | 3,956,933 | 55 | 661,956 | 7,218 | 155,869,114 |
| 1991 | 1,052 | 81,440,140 | 2,471 | 24,008,262 | 1,722 | 15,038,277 | 509 | 7,299,863 | 305 | 2,505,058 | 26 | 22,365 | 6,085 | 130,313,965 |
| 1992 | 1,188 | 127,482,283 | 2,437 | 21,863,001 | 1,479 | 16,271,838 | 611 | 3,838,980 | 407 | 3,962,986 | 104 | 658,001 | 6,226 | 174,077,089 |
| Totals | 20,820 | $ 1,687,060,669 | 52,648 | $ 734,753,631 | 34,761 | $ 467,566,340 | 12,737 | $ 149,720,296 | 6,971 | $ 94,991,130 | 1,434 | $ 28,125,299 | 133,371 | $ 3,162,217,365 |

Note:   Zero (0) days lag time numbers also include 1,533 EFT's - type receipts totaling $ 1,098,453,127 and receipts for which no actual receipt date could be determined.

-94-

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF TRIBAL INDIVIDUAL INDIAN MONEY (IIM) PROCEDURES AND RESULTS

### PROCEDURES

We reviewed, on a sample basis, receipts and disbursements posted to Yakama Nation's Individual Indian Money (IIM) accounts and verified (i.e., traced and agreed) such receipts and disbursements to supporting documentation.

Below is a summary of the procedures performed on receipts and disbursements for the two (2) accounts selected for testing.

Receipts Testing

Surface Leases

- We manually reviewed chronological files of collection vouchers maintained at the Agency office and accumulated lease information from those collection vouchers on schedules.
- Amounts collected per the collection vouchers were verified (i.e., traced and agreed) to lease documents and to the Tribal IIM postings.

Timber Sales

- We verified (i.e., traced and agreed) revenues for all timber sales (logging units) and all production periods for which documentation was available by tracing calculated revenues from log scale records to the Tribal IIM postings.

Disbursements Testing

- We traced the document reference number, disbursement amount and account number from the actual disbursement document to the account posting.

- We reviewed disbursement documents for signatures of the Bureau and Tribal representatives. No verification of signature authenticity was performed.

- We did not verify (i.e., trace and agree) the disbursements to corresponding budgets.

### SUPPLEMENTAL INFORMATION

The objective has been included here as supplemental information to the reader. No conclusions have been made regarding the achievement of this objective by applying the agreed-upon procedures.



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF TRIBAL INDIVIDUAL INDIAN MONEY (IIM) PROCEDURES AND RESULTS

### Contract Objective

The primary objective of the Reconciliation Project is to reconstruct historical transactions, to the extent practicable, for all years where records are available for all Tribal Trust accounts managed by the Bureau.

### Objective

- To gain reasonable assurance that receipts and disbursements flowing through the Tribal IIM accounts are posted properly based on supporting documentation.

### Other

The Bureau identified all Yakama Nation active Tribal IIM accounts from February 1985 through September 1992, the period an automated database was available. Once identified, Arthur Andersen LLP provided the Bureau with an analysis of income activity posted to Yakama Nation Tribal IIM accounts relative to Tribal Trust accounts (Treasury Accounts). The detail is summarized below:

### Summary of Tribal IIM Activity

| Tribal IIM Account Number | Yakama Nation Tribal IIM Receipts | Yakama Nation Tribal IIM Disbursements | Total Absolute Transactions |
|---|---|---|---|
| 124T000000 | $ 10,022,320 | $ 9,139,975 | $ 19,162,295 |
| 124T000001 | 3,064,427 | 3,793,199 | 6,857,626 |
| 124T000030 | 11,841,490 | 11,841,490 | 23,682,980 |
| 124T000835 | 12,561,553 | 14,640,818 | 27,202,371 |
| 124T000836 | 28,425 | 104,724 | 133,149 |
| 124T000837 | 206,802 | 707,068 | 913,870 |
| Totals | $ 37,725,017 | $ 40,227,274 | $ 77,952,291 |

The Bureau directed Arthur Andersen LLP to select the two (2) largest Tribal IIM accounts, 124T000030 and 124T000835, based on the analysis of activity posted to Yakama Nation Tribal IIM accounts, and to perform the receipts and disbursements testing procedures described above.



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF TRIBAL INDIVIDUAL INDIAN MONEY (IIM) PROCEDURES AND RESULTS

### FINDINGS

Below are summaries of Tribal IIM receipts and disbursements testing.

#### Summary of Receipts Testing

| Tribal IIM Account Number | Receipts | Receipts Verified | Percent Verified | Percent Verified of Total Yakama Tribal IIM Receipts (1) |
|---|---|---|---|---|
| 124T000835 | $ 12,561,553 | $ 9,399,330 | 75% | 25% |
| 124T000030 | 11,841,490 | 7,904,814 | 67 | 21 |
| Totals | $ 24,403,043 | $ 17,304,144 | 71% | 46% |

(1) This column represents receipts verified (i.e., traced and agreed) as a percentage of receipts from six (6) Tribal IIM accounts totaling $37,725,017.

#### Summary of Disbursements Testing

| Tribal IIM Account Number | Disbursements | Disbursements Verified | Percent Verified | Percent Verified of Total Yakama Tribal IIM Disbursements (2) |
|---|---|---|---|---|
| 124T000835 | $ 14,640,818 | $ 6,058,293 | 41% | 15% |
| 124T000030 | 11,841,490 | 8,026,879 | 68 | 20 |
| Totals | $ 26,482,308 | $ 14,085,172 | 53% | 35% |

(2) This column represents disbursements verified (i.e., traced and agreed) as a percentage of disbursements from six (6) Tribal IIM totaling $40,227,274.

As a result of the scoping alternative selected by the Bureau for disbursements testing, we tested the fifteen (15) largest disbursement transactions for accounts 124T000030 and 124T000835, respectively. The following findings were noted and no adjustments have been proposed.

*124T000835*
- Six (6) of fifteen (15) disbursement documents were not signed by the Tribal Representative.

*124T000030*
- One (1) of fifteen (15) disbursement documents requested for testing, which represents a disbursement of $466,730, was not found by the Agency.
- Seven (7) of fifteen (15) disbursement transactions requested for testing represent transfers totaling $6,138,892 from 124T000030 to Tribal Trust account 7040. The Bureau indicated tribal authorization is not needed for these transactions.

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF FILL THE GAP PROCEDURES

### PROCEDURES

We verified (i.e., traced and agreed), on a sample basis, receipt amounts posted to the general ledger to original lease agreements, sales agreements, contracts, permits or other documentation as appropriate, to the extent provided, to determine that the amounts received and the allocation of such amounts to general ledger accounts were properly recorded based on such documentation.

Following are the scopes and other procedures applied in testing timber sales and surface leases as defined by the Bureau in consultation with Yakama Nation.

### Timber Sales Scopes and Procedures

- We verified (i.e., traced and agreed) timber revenues for contracts (logging units) and production periods for which documentation was available by tracing calculated revenues from log scale records to general ledger postings.

- Prices paid per species for all production months were verified (i.e., traced and agreed) to original contracts and stumpage adjustment worksheets for subsequent price adjustment periods.

- Volume was tested by tracing volumes from log scale records to scaling sheet summaries and scaling tickets on a scope basis (scope: one month's production for each logging unit for each year. Total of 331 production months tested).

- Of the timber sale receipts tested, we could not trace $1,081,457 to the Tribal IIM general ledger postings as we did not have access to the July 1, 1972, through June 25, 1974, manual ledgers.

- We did not perform production volume testing for Simcoe Creek -Logging Unit 34 for 1983.

- We did not verify "Total to Date this Quarter" or "Previous Period" volumes in calculating period to date volumes for eight (8) logging units tested. The prior period volumes were assumed to be correct in calculating monthly production volume.

- Certain payments could not be verified (i.e., traced and agreed) to the general ledger.

### Surface Leases Scopes and Procedures

- We manually reviewed chronological files of collection vouchers maintained at the Agency office and accumulated lease information from those collection vouchers.

- From the information accumulated, we selected 251 leases with apparent Yakama Nation collections of more than $5,000 in one year, and judgmentally selected a sample of 100 leases with collections of less than $5,000 in one year.

- Amounts collected per the collection vouchers were verified (i.e., traced and agreed) to lease documents and to the general ledger postings. Of the surface lease receipts tested, we could not trace $348,658 to the postings in the Finance System. Collection vouchers for leases tested were



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF FILL THE GAP PROCEDURES

provided, however, they could not be verified (i.e., traced and agreed) to general ledger postings due to a missing audit trail (i.e., corresponding deposit document could not be identified).

- We were unable to review surface lease files that expired prior to Fiscal Year 1986 (i.e., files were destroyed by the Federal Records Center (FRC) in Seattle, Washington). The Bureau of Indian Affairs Office of Trust Funds Management (OTFM) stated that a freeze had been placed on the destruction of all Bureau financial records but apparently lease files were not defined or considered financial in nature.

- Payments received prior to December 17, 1981 were not reviewed since we did not have access to the collection vouchers.

- Certain payments could not be verified (i.e., traced and agreed) to the general ledger.

## SUPPLEMENTAL INFORMATION

The objectives have been included here as supplemental information to the reader. No conclusions have been made regarding the achievement of these objectives by applying the agreed-upon procedures.

### Contract Objectives

The primary objective of the Reconciliation Project is to reconstruct historical transactions, to the extent practicable, for all years where records are available for all Tribal Trust accounts managed by the Bureau.

### Objectives

- To gain reasonable assurance that amounts received for payment of leases/contracts were proper.
- To gain reasonable assurance that funds received in payment of leases/contracts were credited to the appropriate Tribal account.
- To gain reasonable assurance that the allocation of funds received in payment of leases/contracts between Tribal and Non-Tribal was accurate.
- To gain reasonable assurance that all payments for leases with Tribal ownership interests were collected.

## FINDINGS

The following Attachments represent the results of applying the above procedures.

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF FILL THE GAP RESULTS FOR YAKAMA NATION

| Tribal Trust Receipts | | Amount | Percent |
|---|---|---|---|
| Surface Leases | $ | 6,303,238 | 2% |
| Timber Sales | | 262,522,079 | 88 |
| Subtotal Tested | | 268,825,317 | 90 |
| Not Tested | | 31,267,307 | 10 |
| Total (1) | | 300,092,624 | 100% |
| Tribal IIM Receipts | | | |
| Surface Leases | $ | 6,592,617 | |
| Timber Sales | | 27,328,068 | |
| Subtotal Tested | | 33,920,685 | |
| Total Tribal Trust and Tribal IIM | $ | 302,746,002 | |

(1) This excludes investment and judgment award transactions.

Note: See Attachments G-2, G-3 and G-4 for "Summary of Timber Sales Results for Yakama Nation,"
"Summary of Timber Sales Proposed Adjustments and Reclassifications for Yakama Nation"
and "Summary of Surface Lease Proposed Adjustments and Reclassifications for Yakama
Nation," respectively.

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF TIMBER SALES RESULTS FOR YAKAMA NATION

| Year | | Yakama Nation Tribal Trust Receipts (1) | Yakama Nation Tribal IIM Receipts (2) | Total Receipts |
|------|------|-----------------|-----------------|-----------------|
| 1972 | (3) | $    6,762,344 | $    598,227 | $    7,360,571 |
| 1973 | (4) | 9,494,229 | 444,018 | 9,938,247 |
| 1974 | (4) | 9,485,173 | 573,567 | 10,058,740 |
| 1975 | (4) | 8,496,811 | 1,002,542 | 9,499,353 |
| 1976 | (4) | 11,104,550 | 712,940 | 11,817,490 |
| 1977 | (5) | 9,955,825 | 617,143 | 10,572,968 |
| 1978 | (6) | 17,926,050 | 1,349,001 | 19,275,051 |
| 1979 | (6) | 20,105,488 | 1,640,809 | 21,746,297 |
| 1980 | (6) | 20,148,220 | 2,130,511 | 22,278,731 |
| 1981 | (6) | 16,061,520 | 1,887,348 | 17,948,868 |
| 1982 | (6) | 6,802,874 | 1,008,308 | 7,811,182 |
| 1983 | (6) | 7,678,021 | 1,496,747 | 9,174,768 |
| 1984 | (6) | 9,394,646 | 1,811,435 | 11,206,081 |
| 1985 | (6) | 7,005,961 | 2,543,998 | 9,549,959 |
| 1986 | (6) | 10,627,852 | 3,817,004 | 14,444,856 |
| 1987 | (6) | 14,006,428 | 5,130,559 | 19,136,987 |
| 1988 | (6) | 19,316,234  (7) | 2,675,296 | 21,991,530 |
| 1989 | (6) | 15,983,701 | - | 15,983,701 |
| 1990 | (6) | 15,465,011 | - | 15,465,011 |
| 1991 | (6) | 22,826,832 | - | 22,826,832 |
| 1992 | (6) | 27,150,876 | - | 27,150,876 |
| Subtotal | | 285,798,646 | 29,439,453 | 315,238,099 |
| | | 23,276,567 | 2,111,385 | 25,387,952 |
| Totals | | $    262,522,079  (4) | $    27,328,068 | $    289,850,147 |

Note: The schedule above represents a summary of timber receipts tested by year.

(1) Represents timber receipts for the period due to the Tribal Trust account prior to the Forest Management Deduction (FMD). FMD is deducted prior to posting.
(2) Represents timber receipts for the period due to the Tribal Land Enterprise (TLE) account prior to the Forest Management Deduction (FMD). FMD is deducted prior to posting.
(3) Represents receipts posted from July 1972 to December 1972.
(4) Represents receipts posted on a calendar year basis.
(5) Represents receipts posted from January 1977 through September 1977.
(6) Represents receipts posted on a fiscal year basis.
(7) Tribal IIM balance was transferred to account 7040 during Fiscal Year 1988 (i.e., no receipts posted to Tribal IIM subsequent to Fiscal Year 1988).



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF TIMBER SALES RESULTS FOR YAKAMA NATION

| | 1972 | 1973 | 1974 | 1975 | 1976 | 1977 | 1978 | 1979 | 1980 | 1981 | 1982 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beauty Camp | | $ 932,979 | $ 1,336,002 | $ 944,825 | $ 205,975 | | | | | | |
| Big Muddy | | | 712,323 | 1,872,832 | 2,175,101 | 1,766,717 | 1,738,676 | | | | |
| Blue Creek | | 210,330 | | | | | | 838,343 | | | |
| Bordle Flat | 227,986 | | | | | | | | | | |
| Branch Creek | | | | | | | | | 148,230 | 1,682,009 | 1,884,757 |
| Brush Creek | | | | | | | | | | | |
| Buck Camp | | | | | 240,818 | 331,572 | 893,965 | 1,550,931 | 2,292,053 | 2,541,344 | 14,904 |
| Bullgoose Ridge | | | | | | | 1,791,642 | 2,080,501 | 2,181,003 | 78,365 | |
| Camas Patch | | | 1,561,989 | | | | | | | | |
| Camas Patch Blowdown | | | | | | | | | | | |
| Campbell Line | | | | | | | | | | | |
| Castile Falls | | | | | | | | | | | |
| Cedar Creek | | | | | 427,160 | | | | | | |
| Cedar Valley | | | | | | | | | | | |
| Clearwater | 1,179,057 | 1,188,301 | 1,199,173 | 180,485 | 1,023,233 | | | | | | |
| Clearwater Residue | | | | | | 6,436 | | | 69,798 | 46,551 | |
| Cougar Creek | | | 65,265 | | | | | | | | |
| Coyote Springs Blowdown | | | | | | | | | | | |
| Cunningham Creek | | | | | | | | | | | |
| Deer Butte | 531,324 | | | | | | | | | | |
| Diamond Fork | | | | | 116,961 | 572,723 | 1,083,244 | 1,730,201 | 1,329,643 | 64,859 | |
| Douglas Fir Mistletoe I | | | | | | | | | | | |
| Douglas Fir Mistletoe II | | | | | | | | | | | |
| Dry Creek Falls | 251,759 | | | | | | | | | | |
| Dry Log/ Blowdown | | | | | | | | 8,014 | | | |
| Dry Log/ Blowdown II | | | | | | | 591,459 | | | | |
| Dry Log/ Creek | 1,780 | | | | | | | | | | |
| Eastside Blowdown | | | | | | | | | | | 105,694 |
| Elk Creek | | | | | | 17,053 | 1,516,010 | 2,388,846 | 1,072,126 | 402,430 | |
| Graham Spring | | | | | | | | | | | |
| Graham Springs II | | | | | | | | | | | |
| Grayback Down Timber | | | | | | | | | | | |
| Grayback Mountain | | | | | | | | | | 675,014 | 1,226,417 |
| Hagerty Butte | | | | | | | | | | | |
| High Ridge | | | | | | 430,192 | 3,210,022 | 3,243,905 | 1,990,045 | 2,635,855 | |
| Holdaway Meadow | | | | | | | 216,131 | 548,597 | 232,272 | 214,319 | |
| Holdaway Meadow II | | | | | | | | | | | 503 |
| Hoppers Flat II | | | | | | | | | 1,194,340 | 3,006,832 | 236,635 |
| Huckleberry Creek | | | | | | | | | | | 953,197 |



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF TIMBER SALES RESULTS FOR YAKAMA NATION

| | 1972 | 1973 | 1974 | 1975 | 1976 | 1977 | 1978 | 1979 | 1980 | 1981 | 1982 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hunt Canyon | $1,425,478.00 | $2,000,600.00 | $1,396,213.00 | $320,610.00 | $463,301.00 | - | - | - | - | - | - |
| Icksic | - | - | - | 527,926.00 | - | - | - | - | - | - | - |
| Icksic Blowdown | - | - | - | - | 38,596 | - | - | - | - | - | - |
| Icksic II | - | - | - | - | - | - | - | - | - | - | - |
| Icksic Residue | - | - | - | - | - | - | - | - | 65,376 | 3,910 | - |
| Indian Springs | 731,608 | 2,116 | - | - | - | - | - | - | - | - | - |
| Jerusalem Camp | - | - | - | - | - | - | - | - | - | - | - |
| Jerusalem Camp Blowdown | - | - | - | - | - | - | - | - | - | - | - |
| Jungle Butte | - | - | - | - | - | - | - | - | - | - | - |
| Kaiser Butte II | - | - | - | - | - | - | - | - | - | - | - |
| King Fish II | - | - | - | - | - | - | - | - | - | - | - |
| King Mountain | - | - | - | - | - | - | - | - | - | - | - |
| Kinney Creek | - | - | - | - | - | - | - | - | - | - | 152,631 |
| Klickiat Blowdown | - | - | - | - | - | - | - | - | - | 58,844 | 4 |
| Klickiat River Road | - | - | - | - | - | - | 383,202 | 1,098,786 | 1,775,434 | 940,882 | - |
| Klose Butte | - | - | - | - | - | - | - | 1,745,608 | 2,359,352 | 965,852 | 1,340 |
| Kusshi Creek | - | - | - | - | - | - | - | - | - | - | - |
| Lakebeds | - | 538,424 | 611,050 | 457,551 | 1,234,991 | 202,749 | - | - | - | - | - |
| Lakebeds Blowdown | - | - | - | - | - | - | - | - | - | - | - |
| Lincoln Plateau | 3,644 | - | - | - | - | - | - | - | - | - | - |
| Lincoln Plateau II | - | - | - | - | - | - | 98,028 | 271 | - | - | - |
| Lodgepole #1 | - | - | - | - | - | - | - | - | - | - | - |
| Lost Horse Plateau II | - | - | - | - | - | - | - | - | - | - | - |
| Lost Springs Blowdown | - | - | - | - | - | - | - | - | - | - | - |
| Lyon Springs | - | - | - | - | - | - | - | - | - | - | - |
| Middle Fork Dry Creek | - | - | - | - | - | - | - | - | - | - | - |
| Mill Creek IV | - | - | - | - | - | 982,717 | - | - | 1,084,238 | 1,181,000 | - |
| Mosquito Creek | - | - | - | - | - | - | 956,375 | 1,791,494 | 1,237,420 | 64 | - |
| Mount Adams Lake | - | - | - | - | - | - | - | - | - | - | - |
| Mount Adams Resale | - | - | - | - | - | - | - | - | - | - | - |
| North Fork | - | - | - | - | - | - | - | - | - | - | - |
| North Fork Dry Creek | - | - | - | - | - | - | - | - | - | - | - |
| Old Reservation Boundary | - | - | - | - | - | - | - | - | - | - | - |
| Panther Creek | - | 371,476 | 74,606 | 469,141 | 234,137 | - | - | - | - | - | - |
| Pileup Creek | - | 1,507,083 | 244,301 | 786,241 | 474 | - | - | - | - | - | - |
| Pineygrass Ridge | - | - | - | - | - | - | - | - | - | - | - |
| Piscoe Creek II | 786,291 | - | - | - | - | - | - | - | - | - | - |
| Plateau | - | - | - | - | - | - | - | - | - | - | - |
| Poland Butte | - | - | - | - | - | - | - | - | - | - | - |



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

### SUMMARY OF TIMBER SALES RESULTS FOR YAKAMA NATION

| | 1972 | 1973 | 1974 | 1975 | 1976 | 1977 | 1978 | 1979 | 1980 | 1981 | 1982 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ponderosa Pine Stocking Study | $ | | | | | | | | | | |
| Potato Hill Salvage | 43,330.00 | | | | | | | | | | |
| Rattlesnake | | | | | | | | | | | |
| Reservation Creek | | | | | | | | | | 521,339 | 205,424 |
| Residue #1 | | | 17,770 | | | | | | | | |
| Residue #2 | | | 12,290 | | | | | | | | |
| Satus Creek | | | | | | | | | | | |
| Satus Creek II | | | | | | | | | | | |
| Section Corner Creek | | | | | | | | | | | 265,711 |
| Shamrock Springs | | 258,005 | 1,010,083 | 1,040,443 | | | | | | | |
| Shamrock Springs II | | | | | 243,573 | | | | | | |
| Sheep Creek | | | | | | | | | | | |
| Simcoe Creek | | | | | | | | | | | |
| Simcoe Creek Blowdown | | | 147,872 | | | | | | | | |
| Simon Butte | | | | | | | | | 615,087 | 665,867 | 1,349,206 |
| Smith Butte | | | | | | | | | | | |
| Smith Spring | | | | | | | | | | | |
| Soda Springs | | | | | | | | | | | |
| Soda Springs Canyon | 398,767 | 520,988 | | 365,113 | 1,009,280 | 912,548 | 157,961 | | | | |
| South Fork | | | 434,295 | 425,758 | 406,579 | 799,195 | 1,371,734 | | | | |
| South Fork II | | | | | | | | 1,068,070 | 11,649 | 2,016,666 | 1,414,819 |
| Spring Creek | | | | | | | 23,718 | | | | |
| Starvation Flat | | | | | | | | | | | |
| Surprise Creek | 1,051,632 | 1,429,553 | 1,123,349 | 17,864 | 1,065,276 | 1,922,839 | | | | | |
| Surveyors Creek | | | | | | | | | | | |
| SW Boundary Salvage | | | | | | | 799,573 | | | | |
| Telephone Canyon | | | | | | 1,080,161 | 1,395,154 | 2,470,139 | | | |
| Toppenish Canyon | | | | | 1,069,485 | | | | | | |
| Toppenish Ridge #4 | | | | | | | | | | | |
| Toppenish Ridge Allotment | | | | | | | | | | | |
| Tract "D" | | | | | | | | 8,061 | | | |
| Twenty Day Camp | 173,565 | | | | | | | | | | |
| Twin Buttes | | 2,767 | | | 732,755 | 891,584 | 707,842 | 1,034,727 | 1,110,339 | 65,375 | |
| Upper Clearwater | | | | | | | | | | | |
| Upper Satus Creek | | | | | | | | | 2,681,322 | 157,358 | |
| Veasey "Y" | | | | 765,842 | 7,027 | | | | | | |
| Wahtum Blowdown | | | 812,159 | | 11,199 | | | | | | |
| Wahtum Creek | | 975,625 | | 3,040 | | | | | | | |
| Wahtum Creek II | 373,628 | | | | | | | | | | |
| Wall Canyon | | | | | | | | | | | |
| White Creek | | | | 833,194 | | | | | | | |

-104-



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF TIMBER SALES RESULTS FOR YAKAMA NATION

| | 1972 | 1973 | 1974 | 1975 | 1976 | 1977 | 1978 | 1979 | 1980 | 1981 | 1982 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White Creek Blowdown | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Wild Horse | - | - | - | - | - | - | - | - | - | - | - |
| Woodchoppers Canyon | - | - | - | - | - | - | - | - | 768,763 | 301 | - |
| Yakima Creek | - | - | - | 488,488.00 | 1,112,469.00 | 656,482.00 | 1,153,199.00 | 56,165 | - | - | - |
| Yakima Creek Blowdown | 180,742 | - | - | - | - | - | - | 84,238.00 | - | - | - |
| Yakima Creek II | - | - | - | - | - | - | - | - | - | - | - |
| Yakima Creek Residue | - | - | - | - | - | - | - | - | 60,241 | 23,832 | - |
| Totals (including Tribal IIM) | $ 7,360,571 | $ 9,958,247 | $ 10,058,740 | $ 9,499,353 | $ 11,817,490 | $ 10,572,968 | $ 19,275,051 | $ 21,746,297 | $ 22,278,731 | $ 17,945,868 | $ 7,811,182 |



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

### SUMMARY OF TIMBER SALES RESULTS FOR YAKAMA NATION

| | 1983 | 1984 | 1985 | 1986 | 1987 | 1988 | 1989 | 1990 | 1991 | 1992 | Total all Years |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beauty Camp | - | - | - | - | - | - | - | - | - | - | 3,419,781 |
| Big Muddy | - | - | - | - | - | - | - | - | - | - | 8,403,992 |
| Blue Creek | - | - | - | - | - | - | - | - | - | - | 4,669,767 |
| Bottle Flat | - | - | 2,490 | - | - | - | - | - | - | - | 438,316 |
| Branch Creek | 2,858,064 | - | - | 1,998,383 | 2,371,727 | - | - | - | - | - | 7,302,828 |
| Brush Creek | - | 727,278 | 3,727,937 | 2,604,611 | 3,424,339 | 299,657 | - | - | - | - | 9,774,161 |
| Buck Camp | - | - | - | - | - | - | - | - | - | - | 7,865,587 |
| Bullgrouse Ridge | - | - | - | - | - | - | - | - | - | - | 6,131,511 |
| Camas Patch | - | - | 851,783 | 2,054,614 | 9 | - | - | - | - | - | 2,906,406 |
| Camas Patch Blowdown | - | - | - | - | - | 17,274 | - | - | - | - | 1,561,989 |
| Campbell Line | - | 576,104 | - | - | - | - | - | - | - | - | 576,104 |
| Castle Falls | - | - | - | - | - | 163,004 | 1,379,480 | - | - | - | 1,542,484 |
| Cedar Creek | - | - | - | - | - | - | - | - | - | - | 427,160 |
| Cedar Valley | - | - | - | - | - | 956,398 | 622,567 | 2,270,384 | 1,091,751 | - | 4,941,100 |
| Clearwater | - | - | - | - | - | - | - | - | - | - | 4,776,685 |
| Clearwater Residue | - | - | - | - | - | - | - | - | - | - | 116,349 |
| Cougar Creek | - | - | - | - | 1,877,927 | 1,062,077 | 410,156 | 4,915 | - | - | 3,355,075 |
| Coyote Springs Blowdown | - | - | - | - | - | - | - | - | - | - | 65,265 |
| Cunningham Creek | - | - | - | - | - | 3,595,163 | 1,034,041 | 9,402 | - | - | 4,638,606 |
| Deer Butte | - | - | - | - | - | - | - | - | - | - | 531,324 |
| Diamond Fork | - | - | - | - | - | - | - | - | - | - | 4,896,731 |
| Douglas Fir Mistletoe I | - | 256,003 | 92 | - | - | - | - | - | - | - | 256,095 |
| Douglas Fir Mistletoe II | - | - | - | 48,127 | 25,203 | - | - | - | - | - | 73,330 |
| Dry Creek Falls | - | - | - | 789,961 | 2,393,650 | 496,393 | 236,621 | - | - | - | 3,916,625 |
| Dry Log'g Blowdown | - | - | - | - | - | - | - | - | - | - | 251,739 |
| Dry Log'g Blowdown II | - | - | - | - | - | - | - | - | - | - | 599,473 |
| Dry Log'g Creek | - | - | - | - | - | - | - | - | - | - | 1,760 |
| Eastside Blowdown | 176,453 | - | - | - | - | - | - | - | - | - | 282,087 |
| Elk Creek | - | 482,028 | 1,141,851 | - | - | - | - | - | - | - | 1,623,879 |
| Graham Spring | - | - | - | - | - | - | - | - | - | - | 5,396,465 |
| Graham Springs II | - | - | - | - | - | - | - | 1,001,804 | 246,014 | 114,010 | 1,361,828 |
| Grayback Down Timber | - | 56,371 | - | - | - | - | - | - | - | - | 56,371 |
| Grayback Mountain | 3,450 | - | 293,060 | 214,402 | 24,658 | - | - | - | - | - | 2,437,001 |
| Hagerty Butte | - | - | - | - | - | 1,254,110 | 1,330,483 | 100 | - | - | 2,584,693 |
| High Ridge | - | - | - | - | - | - | - | - | - | - | 11,510,019 |
| Holdaway Meadow | 480,102 | - | - | - | - | - | - | - | - | - | 1,211,822 |
| Holdaway Meadow II | - | 497,984 | 120,896 | 250 | - | - | - | - | - | - | 1,335,867 |
| Hoppers Flat II | 12,917 | - | - | - | - | - | - | - | - | - | 5,167,286 |

-106-



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF TIMBER SALES RESULTS FOR YAKAMA NATION

| | 1983 | 1984 | 1985 | 1986 | 1987 | 1988 | 1989 | 1990 | 1991 | 1992 | Total all Years |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Huckleberry Creek | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 210,018.00 | $ 210,018.00 |
| Hunt Canyon | - | - | - | - | - | - | - | - | - | 783,911 | 783,911 |
| Icksix | - | - | - | - | - | - | - | - | - | - | 5,350,217.00 |
| Icksix Blowdown | - | - | - | - | - | - | - | - | - | - | 38,596 |
| Icksix II | - | - | - | - | - | - | - | 157,621 | 4,162,490 | 2,103,588 | 6,423,699 |
| Icksix Reside | - | - | - | - | - | - | - | - | - | - | 69,286 |
| Indian Springs | - | - | - | - | - | - | - | - | - | - | 733,724 |
| Jerusalem Camp | - | - | - | - | 637,973 | 628,745 | 8,081 | - | - | - | 1,274,799 |
| Jerusalem Camp Blowdown | - | - | - | - | - | - | - | - | - | 104,971 | 104,971 |
| Jungle Butte | - | - | - | - | - | - | - | 2,829,168 | 8,588,052 | 1,514,293 | 12,931,513 |
| Kaiser Butte II | - | - | - | - | 122,894 | 1,262,423 | 52,379 | - | - | - | 1,437,696 |
| King Fish II | - | - | - | - | - | 393,112 | 71,458 | 11,407 | - | - | 475,977 |
| King Mountain | - | - | 378,849 | 371,795 | 6,876 | - | - | - | - | - | 757,520 |
| Kinney Creek | - | - | - | - | - | - | - | 1,676,931 | 4,573,342 | 2,609,179 | 8,859,452 |
| Klickitat Blowdown | 335,848 | 208 | - | - | - | - | - | - | - | - | 488,687 |
| Klickitat River Road | - | - | - | - | - | - | - | - | - | - | 58,844 |
| Klose Butte | - | - | - | - | - | - | - | - | - | - | 4,198,308 |
| Kunshi Creek | - | - | - | - | - | - | - | - | - | - | 5,071,552 |
| Lakebeds | - | - | - | - | - | - | - | - | - | - | 3,044,765 |
| Lakebeds Blowdown | - | - | - | - | - | - | - | - | - | - | 98,299 |
| Lincoln Plateau | - | - | - | - | - | - | - | - | - | - | 3,644 |
| Lincoln Plateau II | - | - | - | - | - | - | - | - | 946,721 | 1,523,739 | 2,470,460 |
| Lodgepole #1 | - | - | - | - | - | 20,354 | 2,892 | - | - | - | 23,246 |
| Lost Horse Plateau II | - | - | - | - | - | - | 1,219,188 | 702,090 | 2,648 | - | 1,923,926 |
| Lost Springs Blowdown | - | - | - | - | - | - | - | - | - | - | 2,265,238 |
| Lyon Springs | - | - | 629,564 | 3,040,905 | 3,850,796 | 2,625,821 | 1,334,836 | 18,819 | - | - | 11,500,741 |
| Middle Fork Dry Creek | - | - | - | - | 136,297 | 164,183 | - | - | - | - | 300,480 |
| Mill Creek IV | - | - | - | - | - | - | - | - | - | - | 4,968,070 |
| Mosquito Creek | 135,345 | 225,287 | - | - | - | - | - | - | - | - | 360,632 |
| Mount Adams Lake | - | - | 1,098,473 | 614,680 | - | - | - | - | - | - | 1,713,153 |
| Mount Adams Resale | - | - | - | - | 46,175 | 5,671,319 | 932,700 | 12,478 | - | - | 6,662,672 |
| North Fork | - | - | - | - | - | 98,161 | 261,794 | - | - | - | 359,955 |
| North Fork Dry Creek | - | - | - | 476,061 | 951,498 | 173,617 | 937,455 | 11,196 | - | - | 2,549,827 |
| Old Reservation Boundary | - | - | - | - | - | - | - | - | - | - | 1,149,360 |
| Panther Creek | - | - | - | - | - | - | - | - | - | - | - |
| Pileup Creek | - | - | - | - | - | - | - | - | 199,841 | 4,458,653 | 4,658,494 |
| Pinegrass Ridge | - | - | - | - | - | - | - | - | - | - | 3,324,390 |
| Piscoe Creek II | - | - | - | - | - | - | - | - | - | 5,648,841 | 5,648,841 |

-107-



ATTACHMENT G-2
Page 8 of 9

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF TIMBER SALES RESULTS FOR YAKAMA NATION

| | 1983 | 1984 | 1985 | 1986 | 1987 | 1988 | 1989 | 1990 | 1991 | 1992 | Total all Years |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plateau | $ - | $ 418,459.00 | $ 208,659.00 | $ 1,140.00 | | | | | | | $ 628,258.00 |
| Poland Butte | | | | 1,895,820 | 1,802,141 | 384,940 | 1,572,941 | 5,488 | | | 5,661,330 |
| Ponderosa Pine Stocking Stu | | 32,711 | | | | | | | | | 32,711 |
| Potato Hill Salvage | | | | | 423,625 | 592,152 | 691 | | | | 1,016,468 |
| Rattlesnake | | | | | | | | | | | 43,330.00 |
| Reservation Creek | 2,120 | | | | | | | | | | 728,883 |
| Residue #1 | | | | | | | | | | | 17,770 |
| Residue #2 | | | | | | | | | | | 12,290 |
| Salus Creek II | | | | | | | 1,558,822 | 2,634,638 | 374,060 | | 4,567,520 |
| Section Corner Creek | 1,721,294 | 3,658,720 | | | | | | | | | 5,648,855 |
| Shamrock Springs | | | 3,130 | | | | | | | | 2,552,104 |
| Shamrock Springs II | | | | | | | 2,673,407 | 753,485 | 1,567 | | 3,428,459 |
| Sheep Creek | | 3,193,926 | | | | | | | | | 3,193,926 |
| Simcoe Creek | 582,216 | 535,132 | 306,089 | | | | | | | | 1,423,440 |
| Simcoe Creek Blowdown | | | | 3 | | | | | | | 147,872 |
| Simon Butte | 768,795 | | | | | | | | | | 3,398,955 |
| Smith Butte | | | | | | | 108,788 | 126,525 | 4,044 | | 239,357 |
| Smith Spring | | | | | 493,484 | 1,608,518 | 234,921 | 5,814 | | | 2,342,737 |
| Soda Springs | | | | | | | | | | | |
| Soda Springs Canyon | | | | | | | | | | | 2,444,902 |
| South Fork | | | | | | | | | | | 1,779,808 |
| South Fork II | | | | | | | | | | | 3,657,227 |
| Spring Creek | 1,940,895 | 461,999 | 20 | | | | | | | | 5,834,399 |
| Starvation Flat | | | | | 547,711 | 524,109 | | | | | 1,071,820 |
| Surprise Creek | | | | | | | | | | | 3,011,833 |
| Surveyors Creek | | | | | | | | | | | 3,622,398 |
| SW Boundary Salvage | | | | | | | | | | | 799,573 |
| Telephone Canyon | | | | | | | | | | | 6,014,939 |
| Toppenish Ridge #4 | | | | | | | | 3,067,866 | 1,902,717 | 1,976,031 | 6,946,614 |
| Toppenish Ridge Allotment | | | | | | | | 78,127 | 10,532 | | 88,659 |
| Tract "D" | | | | | | | | | | | 1,195,177 |
| Twenty Day Camp | | | | | | | | | | | 176,332 |
| Twin Buttes | | | | | | | | | | | 4,542,622 |
| Upper Clearwater | | | | | | | | 86,753 | 723,053 | 352,028 | 1,161,834 |
| Upper Satus Creek | | | | | | | | | | | 2,838,680 |
| Vessey "Y" | | | | | | | | | | | 772,869 |
| Wahtum Blowdown | | | | | | | | | | | 11,199 |
| Wahtum Creek | | | | | | | | | | | 2,164,452 |



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

SUMMARY OF TIMBER SALES RESULTS FOR YAKAMA NATION

| | 1983 | 1984 | 1985 | 1986 | 1987 | 1988 | 1989 | 1990 | 1991 | 1992 | Total all Years |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wahtum Creek II | $     - | $     - | $     - | $     - | $     - | $     - | $     - | $     - | $     - | $ 1,679,946.00 | $ 1,679,946.00 |
| Wall Canyon | - | - | - | - | - | - | - | - | - | - | 1,121,174 |
| White Creek | - | - | 787,066 | 334,104 | 4 | - | - | - | - | - | 833,194 |
| White Creek Blowdown | 157,269 | 83,871 | - | - | - | - | - | - | - | - | 241,140 |
| Wild Horse | - | - | - | - | - | - | - | - | - | 381,475 | 381,475 |
| Woodchoppers Canyon | - | - | - | - | - | - | - | - | - | - | 825,229 |
| Yatama Creek | - | - | - | - | - | - | - | - | - | - | 3,494,876.00 |
| Yatama Creek Blowdown | - | - | - | - | - | - | - | - | - | - | 180,742 |
| Yatama Creek II | - | - | - | - | - | - | - | - | - | 4,474,104 | 4,474,104 |
| Yatama Creek Residue | - | - | - | - | - | - | - | - | - | - | 84,073 |
| Totals (Including Tribal IIM) | $ 9,174,768 | $ 11,206,081 | $ 9,549,959 | $ 14,444,856 | $ 19,136,987 | $ 21,991,530 | $ 15,983,701 | $ 15,465,011 | $ 22,826,832 | $ 27,150,876 | $ 315,238,099 |

-109-



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

### SUMMARY OF TIMBER SALES PROPOSED ADJUSTMENTS AND RECLASSIFICATIONS FOR YAKAMA NATION

Summary of Proposed Adjustments and Reclassifications

| | | Yakama Nation (Account 7473) | Tribal Land Enterprise (TLE) (Account 7040) | IIM (Various Accounts) | Total |
|---|---|---|---|---|---|
| **Proposed Adjustments** | | | | | |
| Principal: | Due To Accounts | $ 11,199.67 | $ 8,643.52 | $ 1,202.86 | $ 21,046.05 |
| | Due From Accounts | (35,994.39) | (1,822.84) | (857.59) | (38,674.82) |
| | Net Amount Due (From) To Accounts | (24,794.72) | 6,820.68 | 345.27 | (17,628.77) |
| Interest (1): | Due To Accounts | 17,425.79 | 21,435.04 | 1,678.49 | 40,539.32 |
| | Due From Accounts | (57,873.34) | (364.06) | (1,424.97) | (59,662.37) |
| | Net Amount Due (From) To Accounts | (40,447.55) | 21,070.98 | 253.52 | (19,123.05) |
| Total: | Due To Accounts | 28,625.46 | 30,078.56 | 2,881.35 | 61,585.37 |
| | Due From Accounts | (93,867.73) | (2,186.90) | (2,282.56) | (98,337.19) |
| | Net Amount Due (From) To Accounts | $ (65,242.27) | $ 27,891.66 | $ 598.79 | $ (36,751.82) |
| **Proposed Reclassifications** | | | | | |
| Principal: | Due To Accounts | $ - | $ 84,185.40 | $ 7.31 | $ 84,192.71 |
| | Due From Accounts | (84,192.71) | - | - | (84,192.71) |
| Interest (1): | Due To Accounts | - | 221,041.81 | 2.82 | 221,044.63 |
| | Due From Accounts | (221,044.63) | - | - | (221,044.63) |
| | Net Amount Due (From) To Accounts | $ (305,237.34) | $ 305,227.21 | $ 10.13 | $ - |
| **Total Proposed Adjustments and Reclassifications** | | | | | |
| | Due To Accounts | $ 28,625.46 | $ 335,305.77 | $ 2,891.48 | $ 366,822.71 |
| | Due From Accounts | (399,105.07) | (2,186.90) | (2,282.56) | (403,574.53) |
| | Net Amount Due (From) To Accounts | $ (370,479.61) | $ 333,118.87 | $ 608.92 | $ (36,751.82) |

(1) Represents interest impact from the effective date of the proposed adjustment or reclassification through September 30, 1994. The interest computed was based on Bureau provided Benchmark rates (see Attachment B-1) based upon the overall yield for all Tribes' investments and assumed annual compounding. Benchmarks may not be representative of any single Tribe's actual investment yields.

Note: See detail of proposed adjustments and reclassifications on following page.



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF TIMBER SALES PROPOSED ADJUSTMENTS AND RECLASSIFICATIONS FOR YAKAMA NATION

Detail of Proposed Adjustments and Reclassifications

| Logging Unit (Number) | Yakama Nation (Account 7473) | Tribal Land Enterprise (TLE) (Account 7040) | IIM (Various Accounts) | Total |
|---|---|---|---|---|
| Blue Creek (49) | $          - | $        (12.03) | $        (78.16) | $        (90.19) |
| Branch Creek (20) | 767.34 | - | 72.64 | 839.98 |
| Branch Creek (20) | 184.82 | - | - | 184.82 |
| Brush Creek (45) | (48.67) | (31.88) | (13.79) | (94.34) |
| Castile Falls (68) | (7,403.33) | - | - | (7,403.33) |
| Clearwater (36) | 149.54 | - | - | 149.54 |
| Clearwater (36) | 16.72 | - | - | 16.72 |
| Cougar Creek (54) | (268.78) | - | - | (268.78) |
| Cougar Creek (54) | 46.40 | - | - | 46.40 |
| Cougar Creek (54) | 535.58 | - | - | 535.58 |
| Diamond Fork (69) | 335.21 | - | - | 335.21 |
| Douglas Fir Mistletoe I (38) | 12.03 | 11.35 | 1.18 | 24.56 |
| Dry Creek Falls (53) | 479.84 | - | - | 479.84 |
| Graham Spring (7) | (538.49) | - | - | (538.49) |
| Graham Spring (7) | (16.90) | - | - | (16.90) |
| Graham Springs II (6) | (223.40) | - | - | (223.40) |
| Grayback Mountain (27) | (78.18) | - | - | (78.18) |
| Grayback Mountain (27) | 0.33 | - | - | 0.33 |
| Hunt Canyon (62) | 52.08 | - | - | 52.08 |
| Icksix II (10) | 170.79 | - | - | 170.79 |
| Icksix II (10) | 11.20 | - | - | 11.20 |
| Journal Voucher 1991 | - | (500.00) | - | (500.00) |
| Kaiser Butte II (61) | 81.66 | - | - | 81.66 |
| King Mountain (44) | (48.13) | - | - | (48.13) |
| Kinney Creek (7) | - | - | (0.75) | (0.75) |
| Klickitat Blowdown (32) | (2,403.89) | - | - | (2,403.89) |
| Klickitat Blowdown (32) | (31.34) | - | - | (31.34) |
| Klose Butte (13) | 2,281.02 | 8,372.27 | 467.05 | 11,120.34 |
| Lincoln Plateau (24) | 355.65 | - | - | 355.65 |
| Lincoln Plateau II (12) | 59.11 | - | - | 59.11 |
| Lodgepole #1 (64) | 39.75 | - | - | 39.75 |
| Lodgepole #1 (64) | (14.20) | - | - | (14.20) |
| Lost Horse Plateau II (69) | (236.06) | - | - | (236.06) |
| Lost Horse Plateau II (69) | (258.15) | - | - | (258.15) |

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF TIMBER SALES PROPOSED ADJUSTMENTS AND RECLASSIFICATIONS FOR YAKAMA NATION

Detail of Proposed Adjustments and Reclassifications (Continued)

| Logging Unit (Number) | Yakama Nation (Account 7473) | Tribal Land Enterprise (TLE) (Account 7040) | IIM (Various Accounts) | Total |
|---|---|---|---|---|
| Lost Horse Plateau (69) | $ (92.83) | $ 0.34 | $ - | $ (92.49) |
| Lyon Springs (46) | (877.42) | - | - | (877.42) |
| Mill Creek IV (19) | (84,185.40) | 84,185.40 | - | - |
| Mill Creek IV (19) | - | 43.63 | - | 43.63 |
| Mill Creek IV (19) | 9.37 | 0.63 | - | 10.00 |
| Mosquito Creek (4) | (5,338.35) | - | - | (5,338.35) |
| Mosquito Creek (4) | (102.76) | - | - | (102.76) |
| Mount Adams Lake (33) | (2,779.74) | - | - | (2,779.74) |
| Mount Adams Lake (33) | 6.50 | - | - | 6.50 |
| Mount Adams Resale (47) | (6.71) | - | - | (6.71) |
| Mount Adams Resale (47) | (251.52) | - | - | (251.52) |
| Old Reservation Boundary (52) | 1.08 | - | - | 1.08 |
| Pinegrass Ridge (44) | 3.88 | - | - | 3.88 |
| Poland Butte (50) | 38.50 | - | - | 38.50 |
| Poland Butte (50) | - | - | (404.55) | (404.55) |
| Poland Butte (50) | 34.08 | - | - | 34.08 |
| Potato Hill Salvage (62) | 61.21 | - | - | 61.21 |
| Shamrock Springs II (1) | 31.52 | - | - | 31.52 |
| Shamrock Springs II (1) | 2.75 | - | - | 2.75 |
| Shamrock Springs II (1) | 15.22 | - | - | 15.22 |
| Simcoe Creek (34) | (173.28) | - | - | (173.28) |
| Simcoe Creek (34) | 3,712.37 | - | - | 3,712.37 |
| Smith Spring (60) | 1.08 | - | - | 1.08 |
| Smith Spring (60) | (27.05) | - | - | (27.05) |
| Smith Spring (60) | 91.25 | - | - | 91.25 |
| Smith Spring (60) | 118.23 | 27.44 | 0.11 | 145.78 |
| Smith Spring (60) | 694.49 | - | - | 694.49 |
| Smith Spring (60) | (7.31) | - | 7.31 | - |
| South Fork II (65) | - | - | (360.34) | (360.34) |
| Spring Creek (25) | 460.72 | 187.86 | 252.14 | 900.72 |
| Toppenish Ridge #4 (9) | - | (1,278.93) | - | (1,278.93) |
| Toppenish Ridge Allotment (4) | - | - | 273.90 | 273.90 |
| Toppenish Ridge Allotment (4) | - | - | 135.84 | 135.84 |
| Tract "D" (14) | 8.65 | - | - | 8.65 |
| Twin Buttes (2) | (14,765.34) | - | - | (14,765.34) |
| Upper Clearwater (8) | 167.40 | - | - | 167.40 |
| Upper Satus Creek (16) | 55.74 | - | - | 55.74 |
| Woodchoppers Canyon (17) | (9.87) | - | - | (9.87) |
| Yatama Creek (64) | 106.56 | - | - | 106.56 |
| Totals | $ (108,987.43) | $ 91,006.08 | $ 352.58 | $ (17,628.77) |

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF TIMBER SALES PROPOSED ADJUSTMENTS AND RECLASSIFICATIONS FOR YAKAMA NATION

The following represents detailed proposed adjustments and reclassifications.

| Exception Number | Logging Unit (Number) | Description | Due To Account(s) | Due From Account(s) |
|---|---|---|---|---|
| 1 | SOUTH FORK II (65) | The Forest Management Deduction on the 9/79 schedule of transfer timber money is calculated incorrectly for allotment 2737. The IIM account received $360.34 too much and the Forest Management Deduction account received $360.34 too little. There was no effect on Yakama Nation. | $ - | $ (360.34) |
| 2 | TWIN BUTTES (2) | 1980 deficit penalty of $4.00 was improperly added to all 1980 stumpage rates, instead of adjusting it quarterly to reflect the logging done during 1980 to reduce the deficit. | - | (14,765.34) |
| 3 | WOODCHOPPERS CANYON (17) | Scaling unit 11516 dated 3/20/80 used 10/1/79 prices instead of 1/1/80 prices. | - | (9.87) |
| 4 | SMITH SPRING (60) | On 10/1/88, the contract base index price was modified. This modification was not reflected on the stumpage adjustments for the quarters beginning 4/1/89, 7/1/89, 10/1/89 and 1/1/90. | 145.78 | - |
| 5 | SMITH SPRING (60) | Incorrect volume was used to calculate revenue based on volume documentation. | 694.49 | - |
| 6 | OLD RESERVATION BOUNDARY (52) | Incorrect prices were used on stumpage adjustment worksheets based on prices indicated in contract. | 1.08 | - |
| 7 | MT. ADAMS LAKE (33) | For scaling unit 13325, there was an overcharge of $2,957.17 in 1/84, of which only $177.43 was refunded. | - | (2,779.74) |
| 8 | KING MOUNTAIN (44) | Overcharge was never corrected. | - | (48.13) |
| 9 | COUGAR CREEK (54) | Incorrect volume was used to calculate revenue based on volume documentation. | - | (268.78) |
| 10 | MT. ADAMS RESALE (47) | For scaling unit 14722, there was an overcharge of $648.82 in 9/85, of which only $642.11 was refunded. | - | (6.71) |
| 11 | MT. ADAMS RESALE (47) | Based on prices from stumpage adjustment worksheet and log scale record incorrect revenue was calculated. | - | (251.52) |

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF TIMBER SALES PROPOSED ADJUSTMENTS AND RECLASSIFICATIONS FOR YAKAMA NATION

| Exception Number | Logging Unit (Number) | Description | Due To Account(s) | Due From Account(s) |
|---|---|---|---|---|
| 12 | GRAYBACK MOUNTAIN (27) | On the log scale record for scaling unit 12725 dated 6/30/85 and 10/31/85, the price used for wood log volume was $10.00 instead of $7.50. | $ - | $ (78.18) |
| 13 | GRAYBACK MOUNTAIN (27) | Based on prices from stumpage adjustment worksheet incorrect revenue was calculated for Douglas Fir, Larch, White Fir and Englemann Spruce on log scale record for scaling unit 14725 dated 10/31/85. | 0.33 | - |
| 14 | LODGEPOLE #1 (64) | The contract bid rate for White Fir and Others is $45.00, but on the stumpage adjustment sheets it is $45.20. | - | (14.20) |
| 15 | TRACT "D" (14) | Incorrect prices were used on stumpage adjustment worksheets. | 8.65 | - |
| 16 | POLAND BUTTE (50) | October prices were used rather than the appropriate January prices. | 34.08 | - |
| 17 | KLICKITAT BLOWDOWN (32) | Incorrect price was used for Lodgepole Pine. | - | (2,403.89) |
| 18 | POTATO HILL SALVAGE (62) | Incorrect prices were used after the cut and pay date, which affected the sales value in the log scale record. | 61.21 | - |
| 19 | DOUGLAS FIR MISTLETOE I (38) | Incorrect prices were used after the cut and pay date, which affected the sales value in the log scale record. | 24.56 | - |
| 20 | BRANCH CREEK (20) | Incorrect prices were used after the cut and pay date, which affected the sales value in the log scale record. | 839.98 | - |
| 21 | GRAHAM SPRING (7) | Overcharge unsupported in inspection report or cuff account. | - | (538.49) |
| 22 | LOST HORSE PLATEAU (69) | Based on prices from stumpage adjustment worksheet and log scale record volume, incorrect revenue was calculated. | - | (236.06) |
| 23 | DRY CREEK FALLS (53) | Undercharge was due to discrepancy between log scale record and schedule of timber money. | 479.84 | - |
| 24 | GRAHAM SPRINGS II (6) | Incorrect prices were used based on stumpage adjustment worksheets. | - | (223.40) |

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF TIMBER SALES PROPOSED ADJUSTMENTS AND RECLASSIFICATIONS FOR YAKAMA NATION

| Exception Number | Logging Unit (Number) | Description | Due To Account(s) | Due From Account(s) |
|---|---|---|---|---|
| 25 | KLOSE BUTTE (13) | Deficit prices were not used as indicated in the contract. | $ 11,120.34 | $ - |
| 26 | SIMCOE CREEK (34) | Deficit prices were not used as indicated in the contract. | 3,712.37 | - |
| 27 | SIMCOE CREEK (34) | Based on prices from stumpage adjustment worksheet and log scale record volume, incorrect revenue was calculated. | - | (173.28) |
| 28 | SHAMROCK SPRINGS II (1) | Incorrect prices were used on stumpage adjustment worksheet based on prices indicated in contract. | 31.52 | - |
| 29 | SHAMROCK SPRINGS II (1) | Incorrect prices were used on stumpage adjustment worksheet based on prices indicated in contract. | 2.75 | - |
| 30 | MILL CREEK IV (19) | This is a reclass between two Tribal accounts 7040 and 7473 for $84,185.40.  Net impact on Yakama Nation is $0. | - | - |
| 31 | MILL CREEK IV (19) | Incorrect volume was used to calculate revenue based on volume documentation. | 43.63 | - |
| 32 | UPPER SATUS CREEK (16) | Incorrect prices were used on stumpage adjustment worksheet. | 55.74 | - |
| 33 | YATAMA CREEK (64) | Based on prices from stumpage adjustment worksheet and log scale record volume, incorrect revenue was calculated. | 106.56 | - |
| 34 | DIAMOND FORK (69) | Road amortization charge stipulated in the contract was not charged. | 335.21 | - |
| 35 | N/A | The TLE account on the journal voucher was overposted based on supporting documentation. | - | (500.00) |
| 36 | CLEARWATER (36) | Based on prices from stumpage adjustment worksheet and log scale record volume, incorrect revenue was calculated. | 149.54 | - |
| 37 | UPPER CLEARWATER (8) | Incorrect volume was used to calculate revenue based on volume documentation. | 167.40 | - |
| 38 | BLUE CREEK (49) | Incorrect volume used to calculate revenue based on volume documentation. | - | (90.19) |

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF TIMBER SALES PROPOSED ADJUSTMENTS AND RECLASSIFICATIONS FOR YAKAMA NATION

| Exception Number | Logging Unit (Number) | Description | Due To Account(s) | Due From Account(s) |
|---|---|---|---|---|
| 39 | TOPPENISH RIDGE ALLOTMENT (4) | Incorrect volume was used to calculate revenue based on volume documentation. | $ 273.90 | $ - |
| 40 | HUNT CANYON (62) | Incorrect volume was used to calculate revenue based on volume documentation. | 52.08 | - |
| 41 | MT. ADAMS LAKE (33) | Incorrect volume was used to calculate revenue based on volume documentation. | 6.50 | - |
| 42 | COUGAR CREEK (54) | Incorrect volume was used to calculate revenue based on volume documentation. | 535.58 | - |
| 43 | COUGAR CREEK (54) | Incorrect volume was used to calculate revenue based on volume documentation. | 46.40 | - |
| 44 | SMITH SPRING (60) | This is a reclass between Tribal and IIM. Net impact on Yakama Nation is an overstatement of $7.31. | - | - |
| 45 | ICKSIX II (10) | Incorrect volume was used to calculate revenue based on volume documentation. | 170.79 | - |
| 46 | SHAMROCK SPRINGS II (1) | Incorrect volume was used to calculate revenue based on volume documentation. | 15.22 | - |
| 47 | LINCOLN PLATEAU II (12) | Incorrect volume was used to calculate revenue based on volume documentation. | 59.11 | - |
| 48 | LYON SPRINGS (46) | Incorrect volume was used to calculate revenue based on volume documentation. | - | (877.42) |
| 49 | LOST HORSE PLATEAU (69) | Incorrect volume was used to calculate revenue based on volume documentation. | - | (258.15) |
| 50 | TOPPENISH RIDGE ALLOTMENT (4) | Incorrect prices were used after the cut and pay date, which affected the sales value in the log scale record. | 135.84 | - |
| 51 | BRUSH CREEK (45) | There was an overcharge of $94.34 in 9/85, of which none was refunded back to the customer. | - | (94.34) |
| 52 | KINNEY CREEK (7) | Incorrect volume was used to calculate revenue based on volume documentation. | - | (0.75) |
| 53 | KLICKITAT BLOWDOWN (32) | Incorrect volume was used to calculate revenue based on volume documentation. | - | (31.34) |
| 54 | LODGEPOLE #1 (64) | Incorrect volume was used to calculate revenue based on volume documentation. | 39.75 | - |

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

### SUMMARY OF TIMBER SALES PROPOSED ADJUSTMENTS AND RECLASSIFICATIONS
### FOR YAKAMA NATION

| Exception Number | Logging Unit (Number) | Description | Due To Account(s) | Due From Account(s) |
|---|---|---|---|---|
| 55 | LINCOLN PLATEAU (24) | Incorrect prices were used after the cut and pay date, which affected the sales value in the log scale record. | $ 355.65 | $ - |
| 56 | MOSQUITO CREEK (4) | Incorrect prices were used after the cut and pay date, which affected the sales value in the log scale record. | - | (5,338.35) |
| 57 | PINEGRASS RIDGE (44) | Incorrect volume was used to calculate revenue based on volume documentation. | 3.88 | - |
| 58 | MOSQUITO CREEK (4) | Incorrect volume was used to calculate revenue based on volume documentation. | - | (102.76) |
| 59 | GRAHAM SPRING (7) | Incorrect volume was used to calculate revenue based on volume documentation. | - | (16.90) |
| 60 | POLAND BUTTE (50) | Incorrect volume was used to calculate revenue based on volume documentation. | 38.50 | - |
| 61 | POLAND BUTTE (50) | Incorrect volume was used to calculate revenue based on volume documentation. | - | (404.55) |
| 62 | BRANCH CREEK (20) | Incorrect volume was used to calculate revenue based on volume documentation. | 184.82 | - |
| 63 | KAISER BUTTE II (61) | Incorrect volume was used to calculate revenue based on volume documentation. | 81.66 | - |
| 64 | ICKSIX II (10) | Incorrect volume was used to calculate revenue based on volume documentation. | 11.20 | - |
| 65 | TOPPENISH RIDGE #4 (9) | Incorrect volume was used to calculate revenue based on volume documentation. | - | (1,278.93) |
| 66 | CASTILE FALLS (68) | Incorrect volume was used to calculate revenue based on volume documentation. | - | (7,403.33) |
| 67 | LOST HORSE PLATEAU II (6) | The factor used in calculating weight-scaled production was incorrect. | 0.34 | (92.83) |
| 68 | SMITH SPRING (60) | Production of volume was collected from a wrong logging unit causing an overstatement of revenue. | - | (27.05) |
| 69 | SMITH SPRING (60) | Incorrect volume was used to calculate revenue based on volume documentation. | 1.08 | - |



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF TIMBER SALES PROPOSED ADJUSTMENTS AND RECLASSIFICATIONS FOR YAKAMA NATION

| Exception Number | Logging Unit (Number) | Description | Due To Account(s) | Due From Account(s) |
|---|---|---|---|---|
| 70 | CLEARWATER (36) | Undercharge due to road amortization stipulated in the contract was not charged. | $ 16.72 | $ - |
| 71 | MILL CREEK IV (19) | Incorrect prices were used after the cut and pay date, which affected the sales value in the log scale record. | 10.00 | - |
| 72 | SPRING CREEK (25) | Incorrect prices were used after the cut and pay date, which affected the sales value in the log scale record. | 900.72 | - |
| 73 | SMITH SPRING (60) | On scaling unit 16019 dated 10/31/87, the prices charged were as of 7/1/87 instead of 10/1/87. | 91.25 | - |
| | | Totals | $ 21,046.05 | $ (38,674.82) |
| | | Net Amount Due From Accounts | | $ (17,628.77) |

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF SURFACE LEASE PROPOSED ADJUSTMENTS AND RECLASSIFICATIONS FOR YAKAMA NATION

### Summary of Proposed Adjustments and Reclassifications

| Proposed Adjustments/Reclassifications | | Yakama Nation (Account 7473) | Tribal Land Enterprise (TLE) (Account 7040) | Total |
|---|---|---|---|---|
| Principal: | Due To Accounts | $  19,410.71 | $  114,594.03 | $  134,004.74 |
| | Due From Accounts | (11,921.81) | (25,779.37) | (37,701.18) |
| | Net Amount Due To Accounts | 7,488.90 | 88,814.66 | 96,303.56 |
| Interest (1) | Due To Accounts | 7,240.37 | 72,307.86 | 79,548.23 |
| | Due From Accounts | (3,547.78) | (12,887.67) | (16,435.45) |
| | Net Amount Due To Accounts | 3,692.59 | 59,420.19 | 63,112.78 |
| Total: | Due To Accounts | 26,651.08 | 186,901.89 | 213,552.97 |
| | Due From Accounts | (15,469.59) | (38,667.04) | (54,136.63) |
| | Net Amount Due To Accounts | $  11,181.49 | $  148,234.85 | $  159,416.34 |

(1) Represents interest impact from the effective date of the proposed adjustment or reclassification through September 30. 1994. The interest computed was based on Bureau provided Benchmark rates (see Attachment B-1) based upon the overall yield for all Tribes' investments and assumed annual compounding. Benchmarks may not be representative of any single Tribe's actual investment yields.

Note: See detail of proposed adjustments and reclassification on the following page.

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF SURFACE LEASE PROPOSED ADJUSTMENTS AND RECLASSIFICATIONS FOR YAKAMA NATION

### Summary of Proposed Adjustments and Reclassifications by Type

| | Due To Tribal and TLE | Due From Tribal and TLE | Total |
|---|---|---|---|
| Incorrect Interest Amount Charged (1) | $ 48,022.02 | $ (8,363.69) | $ 39,658.33 |
| Incorrect Rental Payments (2) | 76,490.47 | (22,580.99) | 53,909.48 |
| Incorrect Execution Fees (3) | 6,756.50 | (6,756.50) | - |
| Incorrectly Labeled Miscellaneous Receipts (4) | 2,735.75 | - | 2,735.75 |
| Subtotals | 134,004.74 | (37,701.18) | 96,303.56 |
| Interest (5) | 79,548.23 | (16,435.45) | 63,112.78 |
| Totals | $ 213,552.97 | $ (54,136.63) | $ 159,416.34 |

(1) Interest amount was over/under charged to the Tribal Trust or Tribal IIM accounts, based on number of days delinquent.

(2) Rental amounts were incorrectly over/under charged to the Tribal Trust or Tribal IIM accounts.

(3) Execution fees were charged to process the lease contracts. These fees were incorrectly posted to the Tribal IIM account and should have been posted to Tribal Trust account.

(4) Execution fees, which were charged to process lease contracts, were incorrectly posted to the Bureau miscellaneous receipts account and should have been posted to the Tribal Trust account.

(5) Represents interest impact from the effective date of the proposed adjustment or reclassification through September 30, 1994. The interest computed was based on Bureau provided Benchmark rates (see Attachment B-1 based upon the overall yield for all Tribes' investments and assumed annual compounding. Benchmarks may not be representative of any single Tribe's actual investment yields.

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF SURFACE LEASE PROPOSED ADJUSTMENTS AND RECLASSIFICATIONS FOR YAKAMA NATION

### Detail of Proposed Adjustments and Reclassification by Type (Continued)

#### Incorrect Interest Amount Charged

| Lease # | Rental | Due To Account(s) | Due From Account(s) |
|---|---|---|---|
| 221 | $ 6,650.00 | $ - | $ (1.37) |
| 237 | 4,692.00 | 0.22 | (1.03) |
| 299 | 7,620.00 | 16.18 | (75.78) |
| 404 | 13,455.17 | 1,762.19 | - |
| 510 | 6,000.00 | 190.82 | - |
| 996 | 10,900.00 | - | (4,443.98) |
| 997 | 6,500.00 | 220.11 | - |
| 1026 | 5,100.00 | 105.64 | (86.45) |
| 1206 | 12,000.00 | 5.09 | - |
| 1383 | 14,678.00 | 10,351.00 | - |
| 1451 | 11,400.00 | 334.50 | (62.31) |
| 1631 | 5,800.00 | 3.13 | (0.02) |
| 1744 | 6,480.00 | 770.27 | (4.74) |
| 1960 | 5,000.00 | 153.96 | (28.39) |
| 2098 | 6,000.00 | 62.59 | (5.84) |
| 2127 | 9,360.00 | 152.32 | - |
| 2144 | 6,500.00 | 15.16 | - |
| 2168 | 5,650.00 | 23.79 | - |
| 2304 | 6,000.00 | - | (2.38) |
| 2360 | 5,100.00 | 137.58 | (0.13) |
| 2491 | 5,000.00 | 10.01 | (1.99) |
| 2513 | 7,200.00 | 2.96 | - |
| 2547 | 5,000.00 | 42.10 | - |
| 2580 | 5,300.00 | 17.86 | (0.46) |
| 2584 | 14,000.00 | - | (0.22) |
| 2585 | 6,135.00 | 0.60 | - |
| 2615 | 5,000.00 | 9.86 | - |
| 2646 | 5,000.00 | 267.47 | - |

U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES

AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992

## SUMMARY OF SURFACE LEASE PROPOSED ADJUSTMENTS AND RECLASSIFICATIONS FOR YAKAMA NATION

Detail of Proposed Adjustments and Reclassification by Type (Continued)

Incorrect Interest Amount Charged

| Lease # | Rental | Due To Account(s) | Due From Account(s) |
|---|---|---|---|
| 2715 | $ 2,000.00 | $ 144.62 | $ - |
| 2771 | 5,600.00 | 176.75 | - |
| 2812 | 6,450.00 | 9.99 | - |
| 2880 | 5,640.62 | 89.01 | - |
| 2905 | 5,200.00 | - | (2.07) |
| 2934 | 6,000.00 | 1.08 | - |
| 3029 | 7,500.00 | 0.07 | (0.21) |
| 3043 | 9,360.00 | 244.15 | - |
| 3065 | 5,800.00 | 137.44 | (6.14) |
| 3209 | 5,963.00 | 6.06 | - |
| 3513 | 6,950.00 | 6.52 | (4.20) |
| 3549 | 7,920.00 | 130.97 | - |
| 3665 | 17,435.00 | 15,412.10 | - |
| 3675 | 87,728.50 | - | (88.03) |
| 3688 | 6,400.00 | - | (2.54) |
| 3699 | 4,800.00 | 274.59 | - |
| 3700 | 5,200.00 | 541.09 | - |
| 3727 | 8,800.00 | - | (106.32) |
| 3736 | 5,000.00 | 199.79 | (2.47) |
| 3746 | 4,355.00 | 6.69 | - |
| 3785 | 5,775.00 | - | (2.30) |
| 3806 | 6,000.00 | 289.78 | (99.86) |
| 3811 | 5,025.00 | 456.96 | - |
| 3861 | 5,940.00 | 13.59 | - |
| 3862 | 5,500.00 | 2.52 | (0.07) |
| 3865 | 5,000.00 | 2.01 | - |
| 3948 | 36,600.00 | 987.66 | - |
| 4219 | 5,064.50 | 79.92 | (4.12) |
| 4230 | 14,490.00 | 135.96 | - |
| 4237 | 5,500.00 | 264.14 | (6.02) |
| 4264 | 5,500.00 | 11.63 | (2.77) |
| 4304 | 5,100.00 | - | (0.20) |



U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF INDIAN AFFAIRS
TRIBAL TRUST FUNDS RECONCILIATION PROJECT
FIVE TRIBES FILL THE GAP/SPECIAL PROCEDURES


AGREED-UPON PROCEDURES AND FINDINGS REPORT
FOR
CONFEDERATED TRIBES AND BANDS OF THE YAKAMA INDIAN NATION
JULY 1, 1972 THROUGH SEPTEMBER 30, 1992


## SUMMARY OF SURFACE LEASE PROPOSED ADJUSTMENTS AND RECLASSIFICATIONS FOR YAKAMA NATION

### Detail of Proposed Adjustments and Reclassification by Type (Continued)

#### Incorrect Interest Amount Charged

| Lease # | Rental | Due To Account(s) | Due From Account(s) |
|---|---|---|---|
| 4306 | $ 5,700.00 | $ 126.50 | $ - |
| 4344 | 5,200.00 | 11.66 | (409.69) |
| 4375 | 8,000.00 | 3.95 | - |
| 4389 | 5,500.00 | 111.21 | - |
| 4400 | 7,500.00 | 1.81 | - |
| 4425 | 12,173.34 | - | (0.06) |
| 4538 | 6,600.00 | - | (2.45) |
| 4622 | 8,622.50 | 3.59 | - |
| 4624 | 8,550.00 | 34.86 | - |
| 4656 | 15,475.00 | 427.36 | - |
| 4670 | 5,870.00 | - | (2.92) |
| 4748 | 17,778.00 | 434.24 | - |
| 4880 | 4,540.00 | 13.52 | (34.65) |
| 4980-0 | 13,200.00 | 905.28 | (13.04) |
| 5061 | 5,900.00 | - | (6.43) |
| 5149 | 8,000.00 | - | (2.96) |
| 5171 | 7,000.00 | 120.82 | - |
| 5223 | 5,100.00 | 2.37 | - |
| 5554 | 6,786.67 | 86.53 | - |
| 5558-0 | 3,500.00 | 73.23 | (471.78) |
| 5644 | 5,600.00 | 81.85 | (0.06) |
| 5648 | 5,560.00 | 222.09 | - |
| 5664 | 3,650.00 | 91.80 | - |
| 5681 | 9,600.00 | 231.98 | - |
| 5684 | 12,173.34 | 0.01 | (1.77) |
| 5773 | 6,480.00 | 1.06 | (0.03) |
| 5806 | 7,500.00 | 9.00 | - |
| 5931 | 5,000.00 | 411.78 | - |
| 6081 | 6,450.00 | 1,011.51 | - |
| 6082 | 5,250.00 | 44.02 | - |
| 6091-0 | 5,621.00 | 328.95 | (141.31) |
| 6126 | 7,000.00 | 23.02 | - |

